# EXHIBIT A

Douglas G. Muehlhauser (SBN 179495)
doug.muehlhauser@knobbe.com
Payson LeMeilleur (SBN 205690)
payson.lemeilleur@knobbe.com
KNOBBE, MARTENS, OLSON & BEAR, LLP
2040 Main Street, Fourteenth Floor
Irvine, CA 92614
Telephone: 949-760-0404
Facsimile: 949-760-9502

Attorneys for Plaintiff
ONE-E-WAY, INC.

IN THE UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| ONE-E-WAY, INC., a California corporation,<br><br>Plaintiff,<br><br>v.<br><br>APPLE INC., a California corporation,<br><br>Defendant. | Case No. 2:20-CV-06339-JSK-PD<br><br>**ONE-E-WAY'S DISCLOSURE OF ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS AND ACCOMPANYING DOCUMENTS PURSUANT TO S.P.R. 2.1 AND 2.2**<br><br>Hon. John A. Kronstadt |

Pursuant to this Court's Standing Patent Rules ("S.P.R.") 2.1 and 2.2 (Dkt. No. 10), Plaintiff One-E-Way, Inc. ("Plaintiff" or "One-E-Way") hereby provides its disclosure of asserted claims and infringement contentions and accompanying document production.  In view of the limited discovery available to One-E-Way at this early stage of the proceeding, One-E-Way reserves the right to amend this disclosure in view of any relevant evidence subsequently obtained through discovery.

## I.  DISCLOSURE OF ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS – S.P.R. 2.1

### A.    Asserted Claims – S.P.R. 2.1.1

Based on currently available information, Plaintiff One-E-Way contends that Defendant Apple Inc. ("Defendant" or "Apple") infringes the following claims of U.S. Patent Nos. 8,131,391 ("the '391 patent"),  10,129,627 ("the '627 patent") and 10,468,047 ("the '047 patent") (collectively, "the Asserted Patents"):

| Asserted Patent | Asserted Claims |
|---|---|
| '391 | 1, 3-6, 10 |
| '627 | 1-6, 10-12 |
| '047 | 1-6, 8-15, 17-20 |

Each claim in the table above is alleged to be infringed under 35 U.S.C. § 271(a) and (b).  These claims are collectively referred to as the "Asserted Claims." One-E-Way reserves the right to amend or supplement this disclosure as information becomes available.

### B.    Accused Instrumentalities – S.P.R. 2.1.2

One-E-Way hereby identifies the following Apple products as products that practice the Asserted Claims.  For all products identified herein, One-E-Way also identifies any prior or subsequent commercial iteration of the product if that product

-1-

was/is capable of wirelessly transmitting or receiving audio data using Bluetooth connectivity in the manner set forth in the S.P.R. 2.1.3 disclosure.

Apple

AirPods, AirPods Pro, HomePod, iPhone, iPad, iPod, and Apple Watch.[1]

Beats

Powerbeats Wireless Earphones, Powerbeats Pro Wireless Earphones, Powerbeats[3] Wireless Earphones, Beats Solo Pro Wireless Noise Cancelling Headphones, Beats Solo[3] Wireless Headphones, Beats Studio[3] Wireless Headphones, Beats[X] Wireless Earphones, and Beats Pill+ Portable Speaker.

**C.     Claim Charts – S.P.R. 2.1.3**

Attached as Exhibits A-C are claim charts showing where each limitation of each of the Asserted Claims is literally present within the accused devices.

**D.     Priority Date of the Patents-in-Suit – S.P.R. 2.1.4**

Each Asserted Patent claims a priority date of December 21, 2001, the date of U.S. Patent Application No. 10/027,391, which is the common original parent application to the Asserted Patents.

The sole named inventor on the Asserted Patents, and the 10/027,391 original parent application, is C. Earl Woolfork. Mr. Woolfork conceived of the inventions of the Asserted Claims by at least June 25, 1999.  The Asserted Claims were constructively reduced to practice by at least December 21, 2001, the date upon which the 10/027,391 original parent application was filed.  Mr. Woolfork was diligent towards reducing the Asserted Claims to practice from at least June 25, 1999, until December 21, 2001, and the Asserted Claims are entitled to priority of invention as of at least June 25, 1999.

/ / /

---

[1] Although apparently not yet commercially available, One-E-Way also identifies Apple's AirPods Studio Headphones.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**E.      Practicing the Claimed Invention – S.P.R. 2.1.5**

One-E-Way does not intend to rely on its own products practicing any of the Asserted Claims to prove infringement.

**F.      Willful Infringement – S.P.R. 2.1.6**

Based on the limited discovery available to One-E-Way at this early stage of the proceedings, One-E-Way does not allege willful infringement at this time.

## II.  ACCOMPANYING DOCUMENT PRODUCTION – S.P.R. 2.2

**A.      File Histories of the Asserted Patents – S.P.R. 2.2.1**

One-E-Way has produced the file histories of the Asserted Patents, along with the file histories of the other patents in the chain of priority of the Asserted Patents, at OEW_APPLE-0000086-0008878.

**B.      Documents Evidencing Ownership – S.P.R. 2.2.2**

One-E-Way has produced documents evidencing ownership of the Asserted Patents at OEW_APPLE-0008879-8940.

**C.      Documents Supporting Practicing the Claimed Invention – S.P.R. 2.2.3**

For the reasons stated in Section I.E above, One-E-Way has not produced any documents pursuant to S.P.R. 2.2.3.

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated: September 15, 2020        /s/ *Douglas G. Muehlhauser*
                                                        Douglas G. Muehlhauser
                                                        Payson LeMeilleur

                                                        Attorneys for Plaintiff
                                                        ONE-E-WAY, INC.

004

**Exhibit A**

### One-E-Way's S.P.R. 2.1.3 Asserted Claim Chart For The '391 Patent

One-E-Way hereby provides its S.P.R. 2.1.3 Asserted Claim Chart for One-E-Way's U.S. Patent No. 8,131,391.  The claims of the '391 patent identified herein are claims 1, 3-6 and 10.

As used herein, "Accused Receiver Device" includes any of the following individual devices: Apple's AirPods, AirPods Pro and HomePod, and Apple's Powerbeats Wireless Earphones, Powerbeats Pro Wireless Earphones, Powerbeats[3] Wireless Earphones, Beats Solo Pro Wireless Noise Cancelling Headphones, Beats Solo[3] Wireless Headphones, Beats Studio[3] Wireless Headphones, Beats[X] Wireless Earphones, and Beats Pill+ Portable Speaker.[1]  Although not commercially available yet, One-E-Way expects, upon information and belief, that Apple's AirPods Studio Headphones will satisfy the same claims, in the same manner, as the Accused Receiver Devices discussed below.

As used herein, "Accused Transmitter Device" includes any of the following individual devices:  Apple's iPhone, iPad, iPod and Apple Watch.

The following chart provides exemplary evidence of infringement.  Additionally, for simplicity, One-E-Way relies on citations to Bluetooth specification 5.0.  However, because of the backwards-compatibility of Bluetooth back to Bluetooth version 2.1, each citation to Bluetooth 5.0 should be understood to also refer to the corresponding sections in each Bluetooth specification from version 2.1 onward, such as Bluetooth specification 4.0, 4.1 and 4.2.  One-E-Way also notes that Apple has yet to provide discovery, as the case is in the beginning stages.  One-E-Way reserves the right to identify additional information learned through discovery that further confirms these infringement contentions.

---

[1] For Claims 1, 3, 6 and 10, the term "Accused Receiver Device" does not include the Apple HomePod or Beats Pill+ Portable Speaker.

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| 1. A wireless digital audio headphone comprising: | Each Accused Receiver Device includes a wireless headphone having one or more speakers.  These include over-head-type headphones, in-ear earbud-type headphones and behind-neck-type headphones.<br><br>For example, Apple promotes its AirPods and AirPods Pro as headphones.<br><br>https://www.apple.com/airpods/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MWNX2/powerbeats-high-performance-wireless-earphones-red<br><br>Each Accused Receiver Device is operative to communicate wirelessly.<br><br>*See also*:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.) |
| a portable digital audio headphone receiver configured to receive a unique user code bit sequence and a original audio signal representation in the form of packets, said digital audio headphone receiver, capable of mobile operation and configured for direct digital wireless spread | Each Accused Receiver Device is a product that wirelessly receives audio data using Bluetooth connectivity.<br><br>Each Accused Receiver Device is a digital audio spread spectrum receiver.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES |

2

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| spectrum communication with a mobile digital audio transmitter; | In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>• device access code (DAC)<br>• channel access code (CAC)<br>• inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4.<br><br>Each Accused Receiver Device relies on packet-based communication.<br><br>For example: |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. |
| | (BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").) |
| | *See also*: |
| | 2.3 PACKET FORMAT |
| | Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU. |
| | (BT Specification 5.0, Vol. 2, Part C, Section 2.3.) |
| | Each Accused Receiver Device is capable of portable operation and, through Bluetooth connectivity, is designed to work with a portable transmitter implementing Bluetooth connectivity. |
| | *See also*, for example: |
| | 1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.) |
| a direct conversion module configured to capture packets and the correct bit sequence within the packets aided by lowering signal detection error through reduced intersymbol interference coding of said audio representation signal respective to | Each Accused Receiver Device has a direct conversion module.  For example, Apple promotes the low power consumption characteristics of the accused devices.<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>https://www.beatsbydre.com/products<br><br>1 GENERAL DESCRIPTION |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| said headphone receiver and said mobile digital audio transmitter, said packets embedded in the received spread spectrum signal, the captured packets corresponding to the unique user code; | Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation. (BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device relies on packet-based communication.<br><br>For example:<br><br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").)<br><br>*See also*:<br><br>2.3 PACKET FORMAT<br><br>Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU.<br><br>(BT Specification 5.0, Vol. 2, Part C, Section 2.3.)<br><br>Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[ v(t)e^{j2\pi F_c t} \right] \qquad \text{(EQ 1)}$$<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |
| | Each Accused Receiver Device is configured to receive a unique user code.  For example: |
| | 1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>    • device access code (DAC)<br>    • channel access code (CAC)<br>    • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . . .<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.) |

6

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | *See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| a digital demodulator configured for independent CDMA communication operation; | Each Accused Receiver Device uses a digital demodulator configured for independent code division multiple access (CDMA) communication.<br><br>Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access). *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf. *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . .").<br><br>*See also*:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located.<br><br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme. |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
|  | (BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) |
| a decoder operative to decode reduced intersymbol interference coding of original audio signal representation; | Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left\lfloor v(t)e^{j2\pi F_c t} \right\rfloor$$  (EQ 1)<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |
| a digital-to-analog converter (DAC) generating an audio output of said original audio signal representation; and | Each Accused Receiver Device generates audio output by converting the received digital signal representation to analog audio.<br><br>For example:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br><br>Figure A.2:  RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.) |
| a module adapted to reproduce said generated audio output in response | Each Accused Receiver Device has a speaker to reproduce audio output.<br><br>*See also*: |

8

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| to the unique user code bit sequence being recognized, said audio having been wirelessly transmitted and reproduced virtually free from interference from device transmitted signals operating in the wireless headphone spectrum. | **LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br><br>Figure A.2:  RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.)<br><br>Apple promotes the high quality and clear sound of each of the Accused Receiver Devices.  For example:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case<br><br>https://www.apple.com/homepod/<br><br>https://www.beatsbydre.com/speakers/beats-pill-plus<br><br>https://www.beatsbydre.com/earphones/beats-x<br><br>https://www.beatsbydre.com/headphones/solo3-wireless<br><br>https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow<br><br>https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red<br><br>https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue<br><br>https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black<br><br>https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | *See also*: |
| | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. |
| | (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| | S*ee also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2.) |
| 3. A portable wireless digital audio system for digital transmission of an original audio signal representation from a portable audio player to a portable digital audio headphone receiver, said portable wireless digital audio system comprising: | Each Accused Receiver Device includes a wireless headphone having one or more speakers.  These include over-head-type headphones, in-ear earbud-type headphones and behind-neck-type headphones. |
| | For example, Apple promotes its AirPods and AirPods Pro as headphones. |
| | https://www.apple.com/airpods/ |
| | https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ |
| | https://www.apple.com/shop/product/MWNX2/powerbeats-high-performance-wireless-earphones-red |
| | Each Accused Receiver Device is operative to communicate wirelessly. |
| | *See also*: |
| | 1 GENERAL DESCRIPTION Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation. (BT Specification 5.0, Vol. 1, Part A, Section 1.) |
| | Each Accused Receiver Device is capable of portable operation and, through Bluetooth connectivity, is designed to work with a portable transmitter implementing Bluetooth connectivity |
| | *See also*, for example: |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | 1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Transmitter Device is a product that wirelessly transmits audio data using Bluetooth connectivity.<br><br>Each Accused Transmitter Device is a digital audio spread spectrum transmitter.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1)<br><br>Apple promotes each Accused Transmitter Device as providing audio, including music.<br><br>*See also*:<br>This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model.<br>(Advanced Audio Distribution v1.3.2, Abstract) |
| a digital audio transmitter operatively coupled to said portable audio player and transmitting a unique user code bit sequence with said original audio signal representation in packet format, wherein said digital audio transmitter | Each Accused Transmitter Device is a product that wirelessly transmits audio data using Bluetooth connectivity.<br><br>Each Accused Transmitter Device is a digital audio spread spectrum transmitter.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1) |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| operatively coupled to said audio player is capable of mobile operation, said digital audio transmitter comprising: | Each Accused Transmitter Device is configured to transmit a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>       • device access code (DAC)<br>       • channel access code (CAC)<br>       • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |

12

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Each Accused Transmitter Device relies on packet-based communication.<br><br>For example:<br><br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").)<br><br>*See also*:<br><br>2.3 PACKET FORMAT<br><br>Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU.<br><br>(BT Specification 5.0, Vol. 2, Part C, Section 2.3.)<br><br>Each Accused Transmitter Device is capable of mobile operation and, through Bluetooth connectivity, is designed to work with a portable receiver implementing Bluetooth connectivity.<br><br>*See also*, for example:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.) |
| a encoder operative to encode said original audio signal representation to reduce intersymbol interference; | Each Accused Transmitter Device encodes transmissions to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right] \qquad \text{(EQ 1)}$$ |

13

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | (BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at <u>http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf</u>; <u>Inter Symbol Interference (ISI) and raised cosine filtering</u>, available at <u>http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf</u>) |
| a digital modulator module configured for independent CDMA communication operation; | Each Accused Transmitter Device includes a digital modulator configured for independent code division multiple access (CDMA) communication.<br><br>Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access).  *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf.  *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . .").<br><br>*See also*:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located. |

14

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme.<br><br>(BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) |
| said digital audio transmitter configured for direct digital wireless communication with said portable digital audio headphone receiver, said portable digital audio headphone receiver comprising: | Each Accused Receiver Device is a product that wirelessly receives audio data from a transmitter using Bluetooth connectivity.<br><br>Each Accused Receiver Device is a digital audio spread spectrum receiver.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| a direct conversion module configured to capture packets and the correct bit sequence within the packets aided by lowering signal detection error through reduced intersymbol interference coding of said audio representation signal respective to said headphone and mobile said digital audio transmitter operatively coupled to said audio | Each Accused Receiver Device has a direct conversion module.  For example, Apple promotes the low power consumption characteristics of the accused devices.<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>https://www.beatsbydre.com/products<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. |

15

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| player, said packets embedded in the received spread spectrum signal, the captured packets corresponding to the unique user code; | Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device relies on packet-based communication.<br><br>For example:<br><br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").)<br><br>*See also*:<br><br>2.3 PACKET FORMAT<br><br>Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU.<br><br>(BT Specification 5.0, Vol. 2, Part C, Section 2.3.)<br><br>Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right] \qquad \text{(EQ 1)}$$<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at <u>http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf</u>; |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |
| | Each Accused Receiver Device is configured to receive a unique user code.  For example: |
| | 1.3 ACCESS CODES |
| | In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1: |
| | • device access code (DAC) |
| | • channel access code (CAC) |
| | • inquiry access code (IAC) |
| | All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . .. |
| | The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling. (BT Specification 5.0, Vol. 2, Part B, Section 1.3.) |
| | *See also*, for example: |
| | Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html). |
| | Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority: |
| | • MAC Address Block Large (MA-L) |
| | • MAC Address Block Medium (MA-M) |
| | • MAC Address Block Small (MA-S) |
| | (BT Specification 5.0, Vol. 2, Part B, Section 1.2.) |

17

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | *See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| a digital demodulator configured for independent CDMA communication operation; | Each Accused Receiver Device includes a digital demodulator configured for independent code division multiple access (CDMA) communication. |
| | Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access). *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf. *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). |
| | *See also*: |
| | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. |
| | (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| | Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located. |
| | The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme. |

18

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | (BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) |
| a decoder operative to decode the applied reduced intersymbol interference coding of said original audio signal representation; | Each Accused Receiver Device decodes the applied reduced intersymbol interference coding.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right]$   (EQ 1)<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at <u>http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf</u>; <u>Inter Symbol Interference (ISI) and raised cosine filtering</u>, available at <u>http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf</u>) |
| a digital-to-analog converter (DAC) generating an audio output of said original audio signal representation; and | Each Accused Receiver Device generates audio output by converting the received digital signal representation to analog audio.<br><br>For example:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br><br>Figure A.2:  RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.) |
| a module adapted to reproduce said generated audio output, said audio having been wirelessly | Each Accused Receiver Device has a speaker.<br><br>*See also*:<br><br>**LOUDSPEAKER PATH** |

19

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| transmitted from said portable audio player and reproduced virtually free from interference from device transmitted signals operating in the wireless digital audio system spectrum. | **RLR measurement model**<br><br><br><br>*Figure A.2: RLR measurement set-up*<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.)<br><br>Apple promotes the high quality and clear sound of each of the Accused Receiver Devices.  For example:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case<br><br>https://www.apple.com/homepod/<br><br>https://www.beatsbydre.com/speakers/beats-pill-plus<br><br>https://www.beatsbydre.com/earphones/beats-x<br><br>https://www.beatsbydre.com/headphones/solo3-wireless<br><br>https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow<br><br>https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red<br><br>https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue<br><br>https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black<br><br>https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>*See also*: |

024

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
|  | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br>S*ee also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2.) |
| 4. A portable wireless digital audio system for digital transmission of an original audio signal representation from a portable audio player to a digital audio receiver, said portable wireless digital audio system comprising: | Each Accused Receiver Device is a product that wirelessly receives audio data using Bluetooth connectivity.<br><br>Each Accused Receiver Device is a digital audio spread spectrum receiver.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Each Accused Receiver Device is operative to communicate wirelessly.<br><br>*See also*:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device is capable of portable operation and, through Bluetooth connectivity, is designed to work with a portable transmitter implementing Bluetooth connectivity.<br><br>*See also*, for example:<br><br>1 GENERAL DESCRIPTION |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. (BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Transmitter Device is a product that wirelessly transmits audio data using Bluetooth connectivity.<br><br>Each Accused Transmitter Device is a digital audio spread spectrum transmitter.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1)<br><br>Apple promotes each Accused Transmitter Device as providing audio, including music.<br><br>*See also*:<br>This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. (Advanced Audio Distribution v1.3.2, Abstract) |
| a digital audio transmitter operatively coupled to said audio player and transmitting a unique user code with said original audio signal representation in packet format, wherein said digital audio transmitter coupled to said audio player is capable of being moved in any | Each Accused Transmitter Device is a product that wirelessly transmits audio data using Bluetooth connectivity.<br><br>Each Accused Transmitter Device is a digital audio spread spectrum transmitter.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1)<br><br>Each Accused Transmitter Device is configured to transmit a unique user code.  For example:<br><br>1.3 ACCESS CODES |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| direction during operation, said digital audio transmitter comprising: | In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>• device access code (DAC)<br>• channel access code (CAC)<br>• inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4.<br><br><br>Each Accused Transmitter Device relies on packet-based communication.<br><br>For example: |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
|  | The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. |
|  | (BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").) |
|  | *See also*: |
|  | 2.3 PACKET FORMAT |
|  | Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU. |
|  | (BT Specification 5.0, Vol. 2, Part C, Section 2.3.) |
|  | Each Accused Transmitter Device is capable of being moved in any direction during operation and, through Bluetooth connectivity, is designed to work with a portable receiver implementing Bluetooth connectivity. |
|  | *See also*, for example: |
|  | 1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.) |
| an encoder operative to encode said original audio signal representation to reduce intersymbol interference; | Each Accused Transmitter Device encodes transmissions to reduce intersymbol interference.  For example: |
|  | The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as |
|  | $$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right] \qquad \text{(EQ 1)}$$ |
|  | (BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication</u> |

24

028

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | <u>Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at <u>http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf</u>; <u>Inter Symbol Interference (ISI) and raised cosine filtering</u>, available at <u>http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf</u>) |
| a digital modulator module configured for independent code division multiple access (CDMA) communication operation and utilizing differential phase shift keying (DPSK) to modulate said original audio signal representation; | Each Accused Transmitter Device includes a digital modulator configured for independent code division multiple access (CDMA) communication. Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access). *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf. *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). *See also*: The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located. The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. |

25

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme. |
| | (BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) |
| | Each Accused Transmitter Device performs at least one of a plurality of modulations on a representation of an audio signal, wherein the plurality of modulations includes a differential phase shift keying (DPSK) modulation. |
| | For example: |
| | 3.2.1 Modulation Characteristics<br>During access code and packet header transmission the Basic Rate GFSK modulation mode shall be used. During the transmission of the synchronization sequence, payload, and trailer sequence a PSK type of modulation with a data rate of 2 Mb/s or optionally 3 Mb/s shall be used. The following subsections specify the PSK modulation for this transmission. |
| | 3.2.1.1 Modulation Method Overview<br>The PSK modulation format defined for the 2 Mb/s transmission shall be π/4 rotated differential encoded quaternary phase shift keying (π/4-DQPSK). |
| | The PSK modulation format defined for the 3 Mb/s transmission shall be differential encoded 8-ary phase shift keying (8DPSK). |
| | (BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.) |
| | *See also*, BT Specification 5.0, Vol. 2 Part A, Sections 1, 3.1, 3.2, 4.2; BT Specification 5.0, Vol. 2, Part B, Sections 1, 6.1.2, 6.3. |
| said digital audio receiver capable of being moved in any direction during operation and in direct wireless communication with said digital audio transmitter, said digital audio | Each Accused Receiver Device is a product that wirelessly receives audio data using Bluetooth connectivity.<br><br>Each Accused Receiver Device is a digital audio spread spectrum receiver.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| receiver comprising: | (BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Each Accused Receiver Device is capable of being moved in any direction during operation and, through Bluetooth connectivity, is designed to work with a portable transmitter implementing Bluetooth connectivity.<br><br>*See also*, for example:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Transmitter Device is a product that wirelessly transmits audio data using Bluetooth connectivity.<br><br>Each Accused Transmitter Device is a digital audio spread spectrum transmitter.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1) |
| a direct conversion module configured to capture packets and the correct bit sequence within the packets aided by lowering signal detection error through reduced intersymbol interference coding of said audio representation signal respective to said mobile digital audio receiver and mobile said digital | Each Accused Receiver Device has a direct conversion module.  For example, Apple promotes the low power consumption characteristics of the accused devices.<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>https://www.beatsbydre.com/products<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| audio transmitter operatively coupled to said audio player, said packets embedded in the received spread spectrum signal, the captured packets corresponding to the unique user code; | Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device relies on packet-based communication.<br>For example:<br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").)<br><br>*See also*:<br><br>2.3 PACKET FORMAT<br><br>Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU.<br><br>(BT Specification 5.0, Vol. 2, Part C, Section 2.3.)<br><br>Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example:<br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right]$$ (EQ 1)<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>• device access code (DAC)<br>• channel access code (CAC)<br>• inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . . .<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |

29

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| a digital demodulator configured for independent CDMA communication operation; | Each Accused Receiver Device includes a digital demodulator configured for independent code division multiple access (CDMA) communication. |
| | Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access).  *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf.  *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). |
| | *See also*: |
| | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. |
| | (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| | Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located. |
| | The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme. |
| | (BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) |

034

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | |
| a decoder operative to decode the applied reduced inter-symbol interference coding of said original audio signal representation; | Each Accused Receiver Device decodes the applied reduced intersymbol interference coding.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right]$    (EQ 1)<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at <u>http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf</u>; <u>Inter Symbol Interference (ISI) and raised cosine filtering</u>, available at <u>http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf</u>) |
| a digital-to-analog converter generating an audio output of said original audio signal representation; and | Each Accused Receiver Device generates audio output by converting the received digital signal representation to analog audio.<br><br>For example:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br><br>Figure A.2:  RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.) |
| a module adapted to reproduce said generated audio output, said audio having been wirelessly transmitted from said audio player | Each Accused Receiver Device has a speaker.<br><br>*See also*:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model** |

31

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| virtually free from interference from device transmitted signals operating in the wireless digital audio system spectrum. | 

Figure A.2: RLR measurement set-up

(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.)

Apple promotes the high quality and clear sound of each of the Accused Receiver Devices. For example:

https://www.apple.com/airpods-2nd-generation/

https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/

https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/

https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case

https://www.apple.com/homepod/

https://www.beatsbydre.com/speakers/beats-pill-plus

https://www.beatsbydre.com/earphones/beats-x

https://www.beatsbydre.com/headphones/solo3-wireless

https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow

https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red

https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue

https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black

https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune

https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/

https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html

*See also*:

The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>*See also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2. |
| 5. A wireless digital audio receiver, capable of mobile operation, configured to receive a unique user code and a original audio signal representation in the form of packets, the wireless digital audio receiver further configured to be directly communicable with a mobile digital audio transmitter, said wireless digital audio receiver comprising: | Each Accused Receiver Device is a product that wirelessly receives audio data using Bluetooth connectivity.<br><br>Each Accused Receiver Device is a digital audio spread spectrum receiver.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Each Accused Receiver Device is operative to communicate wirelessly.<br><br>*See also*:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device is capable of mobile operation and, through Bluetooth connectivity, is designed to work with a mobile transmitter implementing Bluetooth connectivity.<br><br>*See also*, for example:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.) |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>     • device access code (DAC)<br>     • channel access code (CAC)<br>     • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |

038

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
|  | Each Accused Receiver Device relies on packet-based communication.<br><br>For example:<br><br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").)<br><br>*See also*:<br><br>2.3 PACKET FORMAT<br><br>Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU.<br><br>(BT Specification 5.0, Vol. 2, Part C, Section 2.3.) |
| a direct conversion module configured to capture packets and the correct bit sequence within the packets aided by lowering signal detection error through reduced intersymbol interference coding of said audio representation signal respective to mobile said digital audio receiver and said mobile digital audio transmitter, said packets embedded in a received spread spectrum signal, the | Each Accused Receiver Device has a direct conversion module.  For example, Apple promotes the low power consumption characteristics of the accused devices.<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>https://www.beatsbydre.com/products<br><br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.) |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| captured packets corresponding to the unique user code; | Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right]$$    (EQ 1)<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at <u>http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf</u>; <u>Inter Symbol Interference (ISI) and raised cosine filtering</u>, available at <u>http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf</u>)<br><br>Each Accused Receiver Device relies on packet-based communication.<br><br>For example:<br><br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").)<br><br>*See also*:<br><br>2.3 PACKET FORMAT<br><br>Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU.<br><br>(BT Specification 5.0, Vol. 2, Part C, Section 2.3.)<br><br>Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>      • device access code (DAC)<br>      • channel access code (CAC)<br>      • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| a digital demodulator configured for independent code division multiple access | Each Accused Receiver Device includes a digital demodulator configured for independent code division multiple access (CDMA) communication.<br><br>Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access).  *See* Performance Analysis of Bluetooth |

37

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| communication operation; | Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf.  *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). <br><br>*See also*: <br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. <br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.) <br><br>Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located. <br><br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme. <br><br>(BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) |
| a decoder operative to decode reduced intersymbol interference coding of said original | Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example: <br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). |

38

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| audio signal representation; | The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right] \qquad \text{(EQ 1)}$$<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at <u>http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf</u>; <u>Inter Symbol Interference (ISI) and raised cosine filtering</u>, available at <u>http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf</u> |
| a digital-to-analog converter (DAC) generating an audio output of said original audio signal representation; and | Each Accused Receiver Device generates audio output by converting the received digital signal representation to analog audio.<br><br>For example:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br><br>Figure A.2:  RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.) |
| a module adapted to reproduce said generated audio output, said audio having been wirelessly transmitted from a portable audio player virtually free from interference from device transmitted signals operating in the digital wireless audio receiver spectrum. | Each Accused Receiver Device has a speaker.<br><br>*See also*:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br><br>Figure A.2:  RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.) |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Apple promotes the high quality and clear sound of each of the Accused Receiver Devices.  For example: <br><br> https://www.apple.com/airpods-2nd-generation/ <br><br> https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ <br><br> https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ <br><br> https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case <br><br> https://www.apple.com/homepod/ <br><br> https://www.beatsbydre.com/speakers/beats-pill-plus <br><br> https://www.beatsbydre.com/earphones/beats-x <br><br> https://www.beatsbydre.com/headphones/solo3-wireless <br><br> https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow <br><br> https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red <br><br> https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue <br><br> https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black <br><br> https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune <br><br> https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ <br><br> https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html <br><br> *See also*: <br><br> The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. <br> (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) <br><br> *See also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2. |

40

044

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| 6. A wireless digital audio headphone for receipt of a unique user code and a digital audio music representation signal in the form of a packet, said wireless digital audio headphone comprising: | Each Accused Receiver Device includes a wireless headphone having one or more speakers.  These include over-head-type headphones, in-ear earbud-type headphones and behind-neck-type headphones.<br><br>For example, Apple promotes its AirPods and AirPods Pro as headphones.<br><br>https://www.apple.com/airpods/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MWNX2/powerbeats-high-performance-wireless-earphones-red<br><br>Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>    • device access code (DAC)<br>    • channel access code (CAC)<br>    • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html). |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority: |
| | • MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S) |
| | (BT Specification 5.0, Vol. 2, Part B, Section 1.2.) |
| | *See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| | Each Accused Receiver Device relies on packet-based communication. |
| | For example: |
| | The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. |
| | (BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").) |
| | *See also*: |
| | 2.3 PACKET FORMAT |
| | Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU. |
| | (BT Specification 5.0, Vol. 2, Part C, Section 2.3.) |
| | Apple promotes each Accused Receiver Device as providing clear and high quality audio, including voice and music. |
| | For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music. |
| | *See also*: |

42

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. (Advanced Audio Distribution v1.3.2, Abstract) <br><br> *See also*: <br><br> https://www.apple.com/airpods-2nd-generation/ <br><br> https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ <br><br> https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ <br><br> https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case <br><br> https://www.apple.com/homepod/ <br><br> https://www.beatsbydre.com/speakers/beats-pill-plus <br><br> https://www.beatsbydre.com/earphones/beats-x <br><br> https://www.beatsbydre.com/headphones/solo3-wireless <br><br> https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow <br><br> https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red <br><br> https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue <br><br> https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black <br><br> https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune <br><br> https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ <br><br> https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| a mobile digital audio receiver configured for direct digital wireless communication with a mobile | Each Accused Receiver Device is a product that wirelessly receives audio data using Bluetooth connectivity. <br><br> Each Accused Receiver Device is a digital audio spread spectrum receiver.  For example: |

43

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| digital audio transmitter; | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Each Accused Receiver Device is capable of mobile operation and, through Bluetooth connectivity, is designed to work with a mobile transmitter implementing Bluetooth connectivity.<br><br>*See also*, for example:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. (BT Specification 5.0, Vol. 1, Part A, Section 1.) |
| a direct conversion module configured to capture packets and the correct bit sequence within the packets aided by lowering signal detection error through reduced intersymbol interference coding of said audio representation signal respective to said headphone and said mobile digital audio transmitter, said packets embedded in the received spread spectrum signal, the captured packets corresponding to the unique user code; | Each Accused Receiver Device has a direct conversion module.  For example, Apple promotes the low power consumption characteristics of the accused devices.<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>https://www.beatsbydre.com/products<br><br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation. (BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). |

44

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | The output of the transmitter shall be a bandpass signal that can be represented as |
| | $$S(t) = Re\left[ v(t) e^{j2\pi F_c t} \right]$$ (EQ 1) |
| | (BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |
| | Each Accused Receiver Device relies on packet-based communication. |
| | For example: |
| | The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. |
| | (BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").) |
| | *See also*: |
| | 2.3 PACKET FORMAT |
| | Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU. |
| | (BT Specification 5.0, Vol. 2, Part C, Section 2.3.) |
| | Each Accused Receiver Device is configured to receive a unique user code.  For example: |
| | 1.3 ACCESS CODES |
| | In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1: |
| | • device access code (DAC) |
| | • channel access code (CAC) |

45

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| a digital demodulator module configured for independent code division multiple access (CDMA) communication operation; | Each Accused Receiver Device uses a digital demodulator configured for independent code division multiple access (CDMA) communication.<br><br>Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access).  *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf.  *See also* Wireless Communication Systems: From RF |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
|  | Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). <br><br> *See also*: <br><br> The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. <br><br> (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) <br><br> Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located. <br><br> The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme. <br><br> (BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) |
| a decoder operative to decode reduced intersymbol interference coding of said original audio signal representation; and | Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example: <br><br> The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as <br><br> $$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right] \qquad (EQ\ 1)$$ |

47

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | (BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |
| a digital-to-analog converter (DAC) generating an audio output of said digital audio music representation signal; and a module adapted to reproduce said generated audio output, said audio having been wirelessly transmitted and reproduced virtually free from interference from device transmitted signals operating in the wireless headphone spectrum. | Each Accused Receiver Device generates audio output by converting the received digital signal representation to analog audio.<br><br>For example:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br>Figure A.2: RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.)<br><br>Each Accused Receiver Device has a speaker.<br><br>*See also*:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br>Figure A.2: RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.)<br><br>Apple promotes the high quality and clear sound of each of the Accused Receiver Devices.  For example:<br><br>https://www.apple.com/airpods-2nd-generation/ |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |
| | https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ |
| | https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case |
| | https://www.apple.com/homepod/ |
| | https://www.beatsbydre.com/speakers/beats-pill-plus |
| | https://www.beatsbydre.com/earphones/beats-x |
| | https://www.beatsbydre.com/headphones/solo3-wireless |
| | https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow |
| | https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |
| | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |
| | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black |
| | https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune |
| | https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| | *See also*: |
| | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| | *See also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2. |
| 10. A wireless digital audio headphone for receipt of a unique user code and a digital audio | Each Accused Receiver Device includes a wireless headphone having one or more speakers.  These include over-head-type headphones, in-ear earbud-type headphones and behind-neck-type headphones. |

49

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| representation signal in the form of a packet, said wireless digital audio headphone comprising: | For example, Apple promotes its AirPods and AirPods Pro as headphones.<br><br>https://www.apple.com/airpods/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MWNX2/powerbeats-high-performance-wireless-earphones-red<br><br>Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>• device access code (DAC)<br>• channel access code (CAC)<br>• inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L) |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | • MAC Address Block Medium (MA-M) |
| | • MAC Address Block Small (MA-S) |
| | |
| | (BT Specification 5.0, Vol. 2, Part B, Section 1.2.) |
| | |
| | *See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| | |
| | Each Accused Receiver Device relies on packet-based communication. |
| | For example: |
| | The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. |
| | (BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").) |
| | *See also*: |
| | 2.3 PACKET FORMAT |
| | Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU. |
| | (BT Specification 5.0, Vol. 2, Part C, Section 2.3.) |
| | |
| | Apple promotes each Accused Receiver Device as providing clear and high quality sound for voice and music. |
| | For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music. |
| | |
| | *See also*: |
| | This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. |
| | (Advanced Audio Distribution v1.3.2, Abstract) |

51

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | *See also*:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case<br><br>https://www.apple.com/homepod/<br><br>https://www.beatsbydre.com/speakers/beats-pill-plus<br><br>https://www.beatsbydre.com/earphones/beats-x<br><br>https://www.beatsbydre.com/headphones/solo3-wireless<br><br>https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow<br><br>https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red<br><br>https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue<br><br>https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black<br><br>https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| a mobile digital audio receiver configured for direct digital wireless spread spectrum communication with a mobile digital audio transmitter; | Each Accused Receiver Device is a product that wirelessly receives audio data using Bluetooth connectivity.<br><br>Each Accused Receiver Device is a digital audio spread spectrum receiver.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |

52

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Each Accused Receiver Device is capable of mobile operation and, through Bluetooth connectivity, is designed to work with a mobile transmitter implementing Bluetooth connectivity.<br><br>*See also*, for example:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.) |
| a direct conversion module configured to capture packets and the correct bit sequence within the packets aided by lowering signal detection error through reduced intersymbol interference coding of said audio representation signal respective to said headphone and said mobile digital audio transmitter, said packets embedded in the received spread spectrum signal, the captured packets corresponding to the unique user code; | Each Accused Receiver Device has a direct conversion module.  For example, Apple promotes the low power consumption characteristics of the accused devices.<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>https://www.beatsbydre.com/products<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right] \qquad \text{(EQ 1)}$$ |

53

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | (BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; <u>Inter Symbol Interference (ISI) and raised cosine filtering</u>, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf)<br><br>Each Accused Receiver Device relies on packet-based communication.<br><br>For example:<br><br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1; *see also* Section 3.2.1 ("BR/EDR Generic Packet Structure").)<br><br>*See also*:<br><br>2.3 PACKET FORMAT<br><br>Each PDU is assigned either a 7 or a 15 bit opcode used to uniquely identify different types of PDUs, see Table 5.1. The first 7 bits of the opcode and a transaction ID are located in the first byte of the payload body. If the initial 7 bits of the opcode have one of the special escape values 124-127 then an additional byte of opcode is located in the second byte of the payload and the combination uniquely identifies the PDU.<br><br>(BT Specification 5.0, Vol. 2, Part C, Section 2.3.)<br><br>Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>    • device access code (DAC)<br>    • channel access code (CAC)<br>    • inquiry access code (IAC) |

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . . .<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| a digital demodulator module configured for independent code division multiple access (CDMA) communication operation; | Each Accused Receiver Device uses a digital demodulator configured for independent code division multiple access (CDMA) communication.<br><br>Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access).  *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf.  *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. |

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). <br><br> *See also*: <br><br> The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. <br><br> (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) <br><br> Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located. <br><br> The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme. <br><br> (BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) |
| a decoder operative to decode reduced intersymbol interference coding of said original audio signal representation; and | Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example: <br><br> The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as <br><br> $S(t) = Re\left[ v(t) e^{j2\pi F_c t} \right]$  (EQ 1) <br><br> (BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication</u> |

56

**Exhibit A**

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | Systems, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |
| a digital-to-analog converter generating an audio output of said digital audio representation signal; and a module adapted to reproduce said generated audio output, said audio having been wirelessly transmitted and reproduced virtually free from interference from device transmitted signals operating in the wireless headphone spectrum. | Each Accused Receiver Device generates audio output by converting the received digital signal representation to analog audio.<br><br>For example:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br>*Figure A.2:  RLR measurement set-up*<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.)<br><br>Each Accused Receiver Device has a speaker.<br><br>*See also*:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br>*Figure A.2:  RLR measurement set-up*<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.)<br><br>Apple promotes the high quality and clear sound of each of the Accused Receiver Devices.  For example:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |

57

Exhibit A

| U.S. Patent 8,131,391 | Accused Transmitter and Receiver Devices |
|---|---|
| | https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ |
| | https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case |
| | https://www.apple.com/homepod/ |
| | https://www.beatsbydre.com/speakers/beats-pill-plus |
| | https://www.beatsbydre.com/earphones/beats-x |
| | https://www.beatsbydre.com/headphones/solo3-wireless |
| | https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow |
| | https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |
| | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |
| | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black |
| | https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune |
| | https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| | *See also*: |
| | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| | *See also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2. |

33511381

58

**Exhibit B**

## One-E-Way's S.P.R. 2.1.3 Asserted Claim Chart For The '627 Patent

One-E-Way hereby provides its S.P.R. 2.1.3 Asserted Claim Chart for One-E-Way's U.S. Patent No. 10,129,627.  The claims of the '627 patent identified herein are claims 1-6, and 10-12.

As used herein, "Accused Receiver Device" includes any of the following individual devices:  Apple's AirPods, AirPods Pro and HomePod, and Apple's Powerbeats Wireless Earphones, Powerbeats Pro Wireless Earphones, Powerbeats[3] Wireless Earphones, Beats Solo Pro Wireless Noise Cancelling Headphones, Beats Solo[3] Wireless Headphones, Beats Studio[3] Wireless Headphones, Beats[X] Wireless Earphones, and Beats Pill+ Portable Speaker.  Although not commercially available yet, One-E-Way expects, upon information and belief, that Apple's AirPods Studio Headphones will satisfy the same claims, in the same manner, as the Accused Receiver Devices discussed below.

As used herein, "Accused Transmitter Device" includes any of the following individual devices:  Apple's iPhone, iPad, iPod and Apple Watch.

The following chart provides exemplary evidence of infringement.  Additionally, for simplicity, One-E-Way relies on citations to Bluetooth specification 5.0.  However, because of the backwards-compatibility of Bluetooth back to Bluetooth version 2.1, each citation to Bluetooth 5.0 should be understood to also refer to the corresponding sections in each Bluetooth specification from version 2.1 onward, such as Bluetooth specification 4.0, 4.1 and 4.2.  One-E-Way also notes that Apple has yet to provide discovery, as the case is in the beginning stages.  One-E-Way reserves the right to identify additional information learned through discovery that further confirms these infringement contentions.

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| 1. A wireless digital audio spread spectrum receiver, capable of mobile operation, configured to receive a unique user code and a high quality audio signal representation with a frequency range of 20 Hz to 20 kHz from a digital audio spread spectrum transmitter, said audio signal representation representative of audio from a portable audio source, said digital audio spread spectrum receiver operative to communicate wirelessly with said digital audio spread spectrum transmitter, said digital audio spread spectrum receiver comprising: | Each Accused Receiver Device is a product capable of mobile operation that wirelessly receives an audio signal representation using Bluetooth connectivity. |
| | Each Accused Receiver Device is a wireless digital audio spread spectrum receiver.  For example: |
| | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| | Each Accused Receiver Device is operative to communicate wirelessly. |
| | *See also*: |
| | 1 GENERAL DESCRIPTION Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation. (BT Specification 5.0, Vol. 1, Part A, Section 1.) |
| | Each Accused Receiver Device is capable of mobile operation and, through Bluetooth connectivity, is designed to work with a portable transmitter implementing Bluetooth connectivity. |
| | Each Accused Receiver Device is configured to receive a unique user code.  For example: |
| | 1.3 ACCESS CODES In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1: |
| |     • device access code (DAC)     • channel access code (CAC)     • inquiry access code (IAC) |
| | All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page |

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
|  | scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . .. <br><br> The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling. (BT Specification 5.0, Vol. 2, Part B, Section 1.3.) <br><br> *See also*, for example: Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html). <br><br> Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority: <br><br> • MAC Address Block Large (MA-L) <br> • MAC Address Block Medium (MA-M) <br> • MAC Address Block Small (MA-S) <br><br> (BT Specification 5.0, Vol. 2, Part B, Section 1.2.) <br><br> *See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. <br><br> Apple's W1 and H1 chips, operating in the Accused Receiver Devices, are capable of representing audio signals in a frequency range of 20Hz to 20kHz. <br><br> See, for example: <br><br> https://www.crutchfield.com/S-adgAxaFSrul/p_835PBT3BTB/Beats-by-Dr-Dre-Powerbeats3-Wireless-Black.html <br><br> https://www.techradar.com/news/airpods-beats-and-the-best-apple-headphones-you-can-buy-in-2020 <br><br> *See also* https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | Apple promotes each Accused Receiver Device as providing clear and high quality sound for voice and music. |
| | For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music. |
| | *See also*: |
| | This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. (Advanced Audio Distribution v1.3.2, Abstract) |
| | *See also*: |
| | https://www.apple.com/airpods-2nd-generation/ |
| | https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |
| | https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ |
| | https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case |
| | https://www.apple.com/homepod/ |
| | https://www.beatsbydre.com/speakers/beats-pill-plus |
| | https://www.beatsbydre.com/earphones/beats-x |
| | https://www.beatsbydre.com/headphones/solo3-wireless |
| | https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow |
| | https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |
| | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black <br><br> https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune <br><br> https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ <br><br> https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html <br><br> Each Accused Receiver Device is operative to communicate wirelessly. <br><br> *See also*: <br><br> 1 GENERAL DESCRIPTION <br> Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation. <br> (BT Specification 5.0, Vol. 1, Part A, Section 1.) |
| a direct conversion module configured to receive wireless spread spectrum signal transmissions representative of the unique user code and the high quality audio signal representation, wherein the received transmissions are encoded to reduce intersymbol interference, wherein the | Each Accused Receiver Device has a direct conversion module.  For example, Apple promotes the low power consumption characteristics of the accused devices. <br><br> https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ <br><br> https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ <br><br> https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html <br><br> https://www.beatsbydre.com/products <br><br> 1 GENERAL DESCRIPTION <br> Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. |

5

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| wireless digital audio spread spectrum receiver is capable of processing the high quality audio signal having a frequency range of 20 Hz to 20 kHz; | Many features of the core specification are optional, allowing product differentiation. (BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>• device access code (DAC)<br>• channel access code (CAC)<br>• inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling. (BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.) |

6

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | *See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4.<br><br>Apple promotes each Accused Receiver Device as providing clear and high quality sound for voice and music.<br><br>For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music.<br><br>*See also*:<br>This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. (Advanced Audio Distribution v1.3.2, Abstract)<br><br>*See also*:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods<br><br>https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case<br><br>https://www.apple.com/homepod/<br><br>https://www.beatsbydre.com/speakers/beats-pill-plus<br><br>https://www.beatsbydre.com/earphones/beats-x<br><br>https://www.beatsbydre.com/headphones/solo3-wireless<br><br>https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow<br><br>https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |

7

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |
| | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black |
| | https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune |
| | https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| | Apple's W1 and H1 chips, operating in the Accused Receiver Devices, are capable of representing audio signals in a frequency range of 20Hz to 20kHz. |
| | *See also*, for example: |
| | https://www.crutchfield.com/S-adgAxaFSrul/p_835PBT3BTB/Beats-by-Dr-Dre-Powerbeats3-Wireless-Black.html |
| | https://www.techradar.com/news/airpods-beats-and-the-best-apple-headphones-you-can-buy-in-2020 |
| | *See also* https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |
| a digital-to-analog converter (DAC) configured to generate an audio output from said receiver audio signal representation; and | Each Accused Receiver Device generates audio output by converting the received digital signal representation to analog audio.<br><br>For example:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br>Figure A.2: RLR measurement set-up |

8

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | (BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.) |
| a speaker configured to reproduce said generated audio output, wherein said reproduction does not include audible audio content originating from any transmitted audio signals in the wireless digital audio spread spectrum transmitter spectrum that do not originate from said digital audio spread spectrum transmitter; | Each Accused Receiver Device has a speaker to reproduce generated audio output.<br><br>*See also*:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br><br>*Figure A.2:  RLR measurement set-up*<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.)<br><br>Apple promotes the high quality and clear sound of each of the Accused Receiver Devices.  For example:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case<br><br>https://www.apple.com/homepod/<br><br>https://www.beatsbydre.com/speakers/beats-pill-plus<br><br>https://www.beatsbydre.com/earphones/beats-x<br><br>https://www.beatsbydre.com/headphones/solo3-wireless<br><br>https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow<br><br>https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |

9

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |
| | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black |
| | https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune |
| | https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| | *See also*: |
| | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| | *See also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2. |
| wherein the wireless digital audio spread spectrum receiver is configured to use independent code division multiple access communication and to use the received unique user code to communicate with only said wireless digital audio spread spectrum | Each Accused Receiver Device uses independent code division multiple access (CDMA) communication. Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access). *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf.  *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). *See also*: |

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| transmitter for the duration of a wireless connection; and | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.

(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)

Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located.

The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme.

(BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.)

Each Accused Receiver Device is configured to receive a unique user code.  For example:

1.3 ACCESS CODES
In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:

     • device access code (DAC)
     • channel access code (CAC)
     • inquiry access code (IAC)

All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . . . |

11

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling. (BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| wherein the wireless digital audio spread spectrum receiver is further configured to: | |
| demodulate a received modulated transmission, and | Each Accused Receiver Device performs at least one of a plurality of demodulations on a representation of an audio signal, wherein the plurality of modulations includes a differential phase shift keying (DPSK) demodulation and a non-DPSK demodulation.<br><br>For example:<br><br>3.2.1 Modulation Characteristics<br>During access code and packet header transmission the Basic Rate GFSK modulation mode shall be used. During the transmission of the synchronization sequence, payload, and trailer sequence a PSK type of modulation with a data rate of 2 Mb/s or optionally 3 Mb/s shall be |

12

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | used. The following subsections specify the PSK modulation for this transmission.<br><br>3.2.1.1 Modulation Method Overview<br>The PSK modulation format defined for the 2 Mb/s transmission shall be π/4 rotated differential encoded quaternary phase shift keying (π/4-DQPSK).<br><br>The PSK modulation format defined for the 3 Mb/s transmission shall be differential encoded 8-ary phase shift keying (8DPSK).<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.)<br><br>*See also*, BT Specification 5.0, Vol. 2 Part A, Sections 1, 3.1, 3.2, 4.2; BT Specification 5.0, Vol. 2, Part B, Sections 1, 6.1.2, 6.3. |
| generate a demodulated signal based on the received modulated transmission by performing at least one of a plurality of demodulations, wherein the plurality of demodulations includes a differential phase shift keying (DPSK) demodulation and also includes a non-DPSK demodulation. | The Accused Receiver Device generates a demodulated signal based on the received modulated transmission by performing at least one of a plurality of demodulations.  (*e.g.*, see above.) |
| 2. The wireless digital audio spread spectrum receiver of claim 1, wherein said audio from said portable audio source is music. | Apple promotes each Accused Receiver Device as providing clear and high quality sound for voice and music.<br><br>For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music.<br><br>*See also*: |

13

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. (Advanced Audio Distribution v1.3.2, Abstract)<br><br>*See also*:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case<br><br>https://www.apple.com/homepod/<br><br>https://www.beatsbydre.com/speakers/beats-pill-plus<br><br>https://www.beatsbydre.com/earphones/beats-x<br><br>https://www.beatsbydre.com/headphones/solo3-wireless<br><br>https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow<br><br>https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red<br><br>https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue<br><br>https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black<br><br>https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| 3. A portable spread spectrum audio receiver, configured to receive and store a unique user code, said portable spread spectrum receiver configured to receive wireless transmission from a spread spectrum transmitter, said wireless transmissions representative of a high quality audio signal representation with a frequency range of 20 Hz to 20 kHz, said portable spread spectrum audio receiver comprising: | Each Accused Receiver Device is a product capable of portable operation that wirelessly receives a transmitted audio signal representation using Bluetooth connectivity.<br><br>Each Accused Receiver Device is a spread spectrum audio receiver. For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Each Accused Receiver Device is operative to communicate wirelessly.<br><br>*See also*:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device is capable of portable operation and, through Bluetooth connectivity, is designed to work with a portable transmitter implementing Bluetooth connectivity.<br><br>Apple promotes each Accused Receiver Device as providing clear and high quality sound for voice and music.<br><br>For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music.<br><br>*See also*: |

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. (Advanced Audio Distribution v1.3.2, Abstract)<br><br>*See also*:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case<br><br>https://www.apple.com/homepod/<br><br>https://www.beatsbydre.com/speakers/beats-pill-plus<br><br>https://www.beatsbydre.com/earphones/beats-x<br><br>https://www.beatsbydre.com/headphones/solo3-wireless<br><br>https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow<br><br>https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red<br><br>https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue<br><br>https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black<br><br>https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>Apple's W1 and H1 chips, operating in the Accused Receiver Devices, are capable of representing audio signals in a frequency range of 20Hz to 20kHz.<br><br>*See also*, for example:<br><br>https://www.crutchfield.com/S-adgAxaFSrul/p_835PBT3BTB/Beats-by-Dr-Dre-Powerbeats3-Wireless-Black.html<br><br>https://www.techradar.com/news/airpods-beats-and-the-best-apple-headphones-you-can-buy-in-2020<br><br>*See also* https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |
| a direct conversion module configured to receive wireless transmissions representative of the high quality audio signal representation, wherein the received wireless transmissions are encoded to reduce intersymbol interference; | Each Accused Receiver Device has a direct conversion module.  For example, Apple promotes the low power consumption characteristics of the accused devices.<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>https://www.beatsbydre.com/products<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Apple promotes each Accused Receiver Device as providing clear and high quality sound for voice and music. |

17

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
|  | For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music. |
|  | *See also*: |
|  | This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. (Advanced Audio Distribution v1.3.2, Abstract) |
|  | *See also*: |
|  | https://www.apple.com/airpods-2nd-generation/ |
|  | https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |
|  | https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ |
|  | https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case |
|  | https://www.apple.com/homepod/ |
|  | https://www.beatsbydre.com/speakers/beats-pill-plus |
|  | https://www.beatsbydre.com/earphones/beats-x |
|  | https://www.beatsbydre.com/headphones/solo3-wireless |
|  | https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow |
|  | https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |
|  | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |
|  | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black |

18

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>Each Accused Receiver Device receives transmissions encoded to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t).  The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right]$$     (EQ 1)<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |
| a decoder operative to decode the demodulated transmission and to generate a receiver audio signal representation, the decoder configured to decode reduced intersymbol interference coding and to decode representations of audio in the | Each Accused Receiver Device decodes a demodulated transmission to reduce intersymbol interference coding.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t).  The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right]$$     (EQ 1)<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; |

19

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| frequency range of 20 Hz to 20 kHz; | Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) <br><br> The decoding includes decoding representations of audio in the frequency range of 20Hz to 20kHz. <br><br> Apple's W1 and H1 chips, operating in the Accused Receiver Devices, are capable of representing audio signals in a frequency range of 20Hz to 20kHz. <br><br> *See also*, for example: <br><br> https://www.crutchfield.com/S-adgAxaFSrul/p_835PBT3BTB/Beats-by-Dr-Dre-Powerbeats3-Wireless-Black.html <br><br> https://www.techradar.com/news/airpods-beats-and-the-best-apple-headphones-you-can-buy-in-2020 <br><br> *See also* https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |
| a digital-to-analog converter (DAC) configured to generate an audio output from said receiver audio signal representation; and | Each Accused Receiver Device has a digital-to-audio converter and generates audio output from an audio signal representation. <br><br> For example: <br><br> **LOUDSPEAKER PATH** <br><br> **RLR measurement model** <br><br>  <br><br> Figure A.2:  RLR measurement set-up <br><br> (BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.) |
| a speaker configured to reproduce said generated audio output, wherein said reproduction does not include audible audio content originating | Each Accused Receiver Device has a speaker to reproduce generated audio output. <br><br> *See also*: <br><br> **LOUDSPEAKER PATH** <br><br> **RLR measurement model** |

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| from any transmitted audio signals in the spread spectrum transmitter spectrum that do not originate from said spread spectrum transmitter; | 

Figure A.2: RLR measurement set-up

(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.)

Apple promotes the high quality and clear sound of each of the Accused Receiver Devices.  For example:

https://www.apple.com/airpods-2nd-generation/

https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/

https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/

https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case

https://www.apple.com/homepod/

https://www.beatsbydre.com/speakers/beats-pill-plus

https://www.beatsbydre.com/earphones/beats-x

https://www.beatsbydre.com/headphones/solo3-wireless

https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow

https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red

https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue

https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black

https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune |

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>*See also*:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>*See also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2. |
| wherein the portable spread spectrum audio receiver is configured to use independent code division multiple access communication and to use the received unique user code to communicate with only said spread spectrum transmitter for the duration of a wireless connection; | Each Accused Receiver Device uses independent code division multiple access (CDMA) communication.<br><br>Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access).  *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf.  *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . .").<br><br>*See also*:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |

22

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located.<br><br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme.<br><br>(BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.)<br><br>Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>• device access code (DAC)<br>• channel access code (CAC)<br>• inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example: |

23

085

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| wherein the wireless digital audio spread spectrum receiver is further configured to perform at least one of a plurality of demodulations on a received modulation transmission and generate a demodulation signal based on the performance of the plurality of demodulations, wherein the plurality of demodulations includes a differential phase shift keying (DPSK) demodulation and | Each Accused Receiver Device performs at least one of a plurality of demodulations on a received modulation transmission, wherein the plurality of modulations includes a differential phase shift keying (DPSK) demodulation and a non-DPSK demodulation.<br><br>For example:<br><br>3.2.1 Modulation Characteristics<br>During access code and packet header transmission the Basic Rate GFSK modulation mode shall be used. During the transmission of the synchronization sequence, payload, and trailer sequence a PSK type of modulation with a data rate of 2 Mb/s or optionally 3 Mb/s shall be used. The following subsections specify the PSK modulation for this transmission.<br><br>3.2.1.1 Modulation Method Overview<br>The PSK modulation format defined for the 2 Mb/s transmission shall be $\pi/4$ rotated differential encoded quaternary phase shift keying ($\pi/4$-DQPSK).<br><br>The PSK modulation format defined for the 3 Mb/s transmission shall be differential encoded 8-ary phase shift keying (8DPSK).<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.) |

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| a non-DPSK demodulation; and | *See also*, BT Specification 5.0, Vol. 2 Part A, Sections 1, 3.1, 3.2, 4.2; BT Specification 5.0, Vol. 2, Part B, Sections 1, 6.1.2, 6.3. |
| wherein said decoding is separate from said plurality of demodulations. | The square-root raised cosine pulse shaping is separate from, for example, the DPSK and non-DPSK modulations. |
| 4. The portable spread spectrum receiver of claim 3, wherein the audio signal representation represents music. | Apple promotes each Accused Receiver Device as providing clear and high quality sound for voice and music.<br><br>For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music.<br><br>*See also*:<br>This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model.<br>(Advanced Audio Distribution v1.3.2, Abstract)<br><br>*See also*:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case<br><br>https://www.apple.com/homepod/<br><br>https://www.beatsbydre.com/speakers/beats-pill-plus<br><br>https://www.beatsbydre.com/earphones/beats-x<br><br>https://www.beatsbydre.com/headphones/solo3-wireless<br><br>https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow |

Exhibit B

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| | https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |
| | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |
| | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black |
| | https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune |
| | https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| 10. The wireless digital audio spread spectrum receiver of claim 1, wherein the digital audio spread spectrum receiver is further configured to receive the receive wireless spread spectrum signal transmissions where the receive wireless spread spectrum signal transmissions are in the Industrial Scientific and Medical 2.4 GHz band, ranging from 2.4 GHz to 2.5 GHz. | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| 11. The portable spread spectrum receiver of claim 3, | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and |

26

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Receiver Device |
|---|---|
| wherein the portable spread spectrum receiver is further configured to receive the received wireless transmissions where the received wireless transmissions are in the Industrial Scientific and Medical 2.4 GHz band, ranging from 2.4 GHz to 2.5 GHz. | fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |

| U.S. Patent 10,129,627 | Accused Transmitter Device |
|---|---|
| 5. A wireless digital coded audio spread spectrum transmitter operatively coupled to a portable audio player and configured to transmit a unique user code and a representation of an audio signal with a frequency range of 20 Hz to 20 Khz, wherein said digital coded audio spread spectrum | Each Accused Transmitter Device is a spread spectrum transmitter that transmits audio data using Bluetooth connectivity.<br><br>Each Accused Transmitter Device is a digital audio spread spectrum transmitter.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1)<br><br>Each Accused Transmitter Device is operative to communicate wirelessly.<br><br>*See also*:<br><br>1 GENERAL DESCRIPTION |

Exhibit B

| U.S. Patent 10,129,627 | Accused Transmitter Device |
|---|---|
| transmitter is configured to wirelessly communicate with a digital audio spread spectrum receiver and is configured to be moved in any direction during operation, said wireless digital coded audio spread spectrum transmitter comprising: | Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation. (BT Specification 5.0, Vol. 1, Part A, Section 1.) <br><br> Each Accused Transmitter Device is capable of portable operation and, through Bluetooth connectivity, is designed to work with a portable receiver implementing Bluetooth connectivity. <br><br> Each Accused Transmitter Device is capable of transmitting a frequency range of 20Hz to 20kHz. <br><br> *See also*, for example: <br><br> https://www.apple.com/au/channel/ipodtouch/specs/audio.html? <br><br> https://support.apple.com/kb/SP88?viewlocale=en_US&locale=en_US |
| an encoder operative to encode a first representation of an audio signal to reduce intersymbol interference associated with a transmitted representation of the audio signal, said encoder configured to process signals in the frequency range of 20 Hz to 20 kHz for representation in said first representation of an audio signal; | Each Accused Transmitter Device encodes a representation of an audio signal to reduce intersymbol interference. <br><br> For example: <br><br> The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as <br><br> $$S(t) = Re\left[ v(t)e^{j2\pi F_c t} \right]$$ (EQ 1) <br><br> (BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; <u>Inter Symbol Interference (ISI) and raised cosine filtering</u>, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) <br><br> Each Accused Transmitter Device is capable of transmitting a frequency range of 20Hz to 20kHz. |

Exhibit B

| U.S. Patent 10,129,627 | Accused Transmitter Device |
|---|---|
| | *See also*, for example:<br><br>https://www.apple.com/au/channel/ipodtouch/specs/audio.html?<br>https://support.apple.com/kb/SP88?viewlocale=en_US&locale=en_US |
| wherein the wireless digital coded audio spread spectrum transmitter is further configured to perform at least one of a plurality of modulations on the first representation of the audio signal and generate a modulated signal based on the performance of the plurality of modulations, wherein the plurality of modulations includes a differential phase shift keying (DPSK) modulation and a non-DPSK modulation; | Each Accused Transmitter Device performs at least one of a plurality of modulations on a representation of an audio signal, wherein the plurality of modulations includes a differential phase shift keying (DPSK) modulation and a non-DPSK modulation.<br><br>For example:<br><br>3.2.1 Modulation Characteristics<br>During access code and packet header transmission the Basic Rate GFSK modulation mode shall be used. During the transmission of the synchronization sequence, payload, and trailer sequence a PSK type of modulation with a data rate of 2 Mb/s or optionally 3 Mb/s shall be used. The following subsections specify the PSK modulation for this transmission.<br><br>3.2.1.1 Modulation Method Overview<br>The PSK modulation format defined for the 2 Mb/s transmission shall be π/4 rotated differential encoded quaternary phase shift keying (π/4-DQPSK).<br><br>The PSK modulation format defined for the 3 Mb/s transmission shall be differential encoded 8-ary phase shift keying (8DPSK).<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.)<br><br>*See also*, BT Specification 5.0, Vol. 2 Part A, Sections 1, 3.1, 3.2, 4.2; BT Specification 5.0, Vol. 2, Part B, Sections 1, 6.1.2, 6.3. |
| wherein said plurality of modulations are separate from the encoding and processing by the encoder; and | The square-root raised cosine pulse shaping is separate from, for example, the DPSK and non-DPSK modulations. |
| wherein the wireless digital coded audio spread spectrum | Each Accused Transmitter Device uses independent code division multiple access (CDMA) communication. |

29

091

Exhibit B

| U.S. Patent 10,129,627 | Accused Transmitter Device |
|---|---|
| transmitter is further configured to use the modulated signal and to use independent code division multiple access communication to wirelessly transmit a transmitted representation of the audio signal, and wherein the transmitted unique user code distinguishes the transmitted representation of the audio signal from other transmitted audio signals in the spread spectrum transmitter spectrum, said other transmitted audio signals not originating from said wireless digital coded audio spread spectrum transmitter. | Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access).  *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf.  *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). <br><br> *See also*: <br><br> The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. <br><br> (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) <br><br> Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located. <br><br> The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme. <br><br> (BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) <br><br> Each Accused Transmitter Device is configured to use a unique user code.  For example: |

Exhibit B

| U.S. Patent 10,129,627 | Accused Transmitter Device |
|---|---|
| | **1.3 ACCESS CODES**<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>      • device access code (DAC)<br>      • channel access code (CAC)<br>      • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . .<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| 6. The wireless digital coded audio spread spectrum | Apple promotes each Accused Transmitter Device as providing audio, including music. |

31

**Exhibit B**

| U.S. Patent 10,129,627 | Accused Transmitter Device |
|---|---|
| transmitter of claim 5, wherein the first representation of an audio signal is representative of music. | *See also*: This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. (Advanced Audio Distribution v1.3.2, Abstract) |
| 12. The wireless digital coded audio spread spectrum transmitter of claim 5, wherein wireless digital coded audio spread spectrum transmitter is further configured to transmit the transmitted representation of the audio signal where the transmitted representation of the audio signal are in the Industrial Scientific and Medical 2.4 GHz band, ranging from 2.4 GHz to 2.5 GHz. | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |

33514111

**Exhibit C**

## One-E-Way's S.P.R. 2.1.3 Asserted Claim Chart For The '047 Patent

One-E-Way hereby provides its S.P.R. 2.1.3 Asserted Claim Chart for One-E-Way's U.S. Patent No. 10,468,047. The claims of the '047 patent identified herein are claims 1-6, 8-15 and 17-20.

As used herein, "Accused Receiver Device" includes any of the following individual devices: Apple's AirPods, AirPods Pro and HomePod, and Apple's Powerbeats Wireless Earphones, Powerbeats Pro Wireless Earphones, Powerbeats[3] Wireless Earphones, Beats Solo Pro Wireless Noise Cancelling Headphones, Beats Solo[3] Wireless Headphones, Beats Studio[3] Wireless Headphones, Beats[X] Wireless Earphones, and Beats Pill+ Portable Speaker.[1]  Although not commercially available yet, One-E-Way expects, upon information and belief, that Apple's AirPods Studio Headphones will satisfy the same claims, in the same manner, as the Accused Receiver Devices discussed below.

As used herein, "Accused Transmitter Device" includes any of the following individual devices:  Apple's iPhone, iPad, iPod and Apple Watch.

The following chart provides exemplary evidence of infringement. Additionally, for simplicity, One-E-Way relies on citations to Bluetooth specification 5.0.  However, because of the backwards-compatibility of Bluetooth back to Bluetooth version 2.1, each citation to Bluetooth 5.0 should be understood to also refer to the corresponding sections in each Bluetooth specification from version 2.1 onward, such as Bluetooth specification 4.0, 4.1 and 4.2.  One-E-Way also notes that Apple has yet to provide discovery, as the case is in the beginning stages.  One-E-Way reserves the right to identify additional information learned through discovery that further confirms these infringement contentions.

---

[1] For Claims 6 and 15, the term "Accused Receiver Device" does not include the Apple HomePod or Beats Pill+ Portable Speaker.

**Exhibit C**

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| 1. A portable spread spectrum audio receiver configured to receive and store a unique user code, said portable spread spectrum receiver configured to receive wireless modulation transmissions from a spread spectrum transmitter coupled to a music source, said wireless modulation transmissions representative of an audio signal representation, said portable spread spectrum audio receiver comprising: | Each Accused Receiver Device is a product that wirelessly receives audio data using Bluetooth connectivity.<br><br>Each Accused Receiver Device is a digital audio spread spectrum receiver.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Each Accused Receiver Device is operative to communicate wirelessly.<br><br>*See also*:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device is configured to receive and store a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>    • device access code (DAC)<br>    • channel access code (CAC)<br>    • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . . . |

**Exhibit C**

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling. (BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4.<br><br>Each Accused Receiver Device is capable of portable operation and, through Bluetooth connectivity, is designed to work with a portable transmitter implementing Bluetooth connectivity.<br><br>*See also*, for example:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. (BT Specification 5.0 at 166.)<br><br>Apple promotes each Accused Receiver Device as providing clear and high quality sound for voice and music.<br><br>For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music. |

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | *See also*: <br> This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. <br> (Advanced Audio Distribution v1.3.2, Abstract) <br><br> *See also*: <br><br> https://www.apple.com/airpods-2nd-generation/ <br><br> https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ <br><br> https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ <br><br> https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case <br><br> https://www.apple.com/homepod/ <br><br> https://www.beatsbydre.com/speakers/beats-pill-plus <br><br> https://www.beatsbydre.com/earphones/beats-x <br><br> https://www.beatsbydre.com/headphones/solo3-wireless <br><br> https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow <br><br> https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red <br><br> https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue <br><br> https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black <br><br> https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune <br><br> https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |

4

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| a direct conversion module configured to receive wireless modulation transmissions representative of said audio signal representation and which have been processed to reduce intersymbol interference, and wherein said portable spread spectrum audio receiver further processes said received wireless modulation transmissions for reduction of intersymbol interference; | Each Accused Receiver Device has a direct conversion module.  For example, Apple promotes the low power consumption characteristics of the accused devices.<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/<br><br>https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>https://www.beatsbydre.com/products<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device decodes transmissions encoded to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[ v(t)e^{j2\pi F_c t} \right]$$     (EQ 1)<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems, NASA, Erkin Cubukcu (May 18, 2012), available at |

5

099

**Exhibit C**

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |
| a digital-to-analog converter (DAC) configured to provide an analog audio output signal corresponding to said audio signal representation; | Each Accused Receiver Device generates audio output by converting the received digital signal representation to analog audio.<br><br>For example:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br><br>Figure A.2:  RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.) |
| a speaker configured to generate an audio signal corresponding to said analog audio output signal, wherein said generated audio signal does not include audible audio content originating from any audio signals transmitted in a spectrum used by said spread spectrum transmitter that do not originate from said spread spectrum transmitter; | Each Accused Receiver Device has a speaker.<br><br>*See also*:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br><br>Figure A.2:  RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.)<br><br>Apple promotes the high quality and clear sound of each of the Accused Receiver Devices.  For example:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |

6

100

**Exhibit C**

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ |
| | https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case |
| | https://www.apple.com/homepod/ |
| | https://www.beatsbydre.com/speakers/beats-pill-plus |
| | https://www.beatsbydre.com/earphones/beats-x |
| | https://www.beatsbydre.com/headphones/solo3-wireless |
| | https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow |
| | https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |
| | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |
| | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black |
| | https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune |
| | https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| | *See also*: |
| | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| | *See also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2. |

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | |
| wherein said portable spread spectrum audio receiver is configured to use independent code division multiple access communication and to use said unique user code to communicate with only said spread spectrum transmitter during a wireless connection; | Each Accused Receiver Device uses independent code division multiple access (CDMA) communication. |
| | Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access). *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf.  *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). |
| | *See also*: |
| | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. |
| | (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) |
| | Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located. |
| | The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme. |
| | (BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) |

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>&bull; device access code (DAC)<br>&bull; channel access code (CAC)<br>&bull; inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>&bull; MAC Address Block Large (MA-L)<br>&bull; MAC Address Block Medium (MA-M)<br>&bull; MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |

9

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| wherein said portable spread spectrum audio receiver is further configured to perform at least one of a plurality of demodulations on at least one of said received wireless modulation transmissions, wherein said plurality of demodulations includes a differential phase shift keying (DPSK) demodulation and a non-DPSK demodulation; and | Each Accused Receiver Device performs at least one of a plurality of demodulations on a representation of an audio signal, wherein the plurality of demodulations includes a differential phase shift keying (DPSK) demodulation and a non-DPSK demodulation.<br><br>For example:<br><br>3.2.1 Modulation Characteristics<br>During access code and packet header transmission the Basic Rate GFSK modulation mode shall be used. During the transmission of the synchronization sequence, payload, and trailer sequence a PSK type of modulation with a data rate of 2 Mb/s or optionally 3 Mb/s shall be used. The following subsections specify the PSK modulation for this transmission.<br><br>3.2.1.1 Modulation Method Overview<br>The PSK modulation format defined for the 2 Mb/s transmission shall be $\pi/4$ rotated differential encoded quaternary phase shift keying ($\pi/4$-DQPSK).<br><br>The PSK modulation format defined for the 3 Mb/s transmission shall be differential encoded 8-ary phase shift keying (8DPSK).<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.)<br><br>*See also*, BT Specification 5.0, Vol. 2 Part A, Sections 1, 3.1, 3.2, 4.2; BT Specification 5.0, Vol. 2, Part B, Sections 1, 6.1.2, 6.3. |
| wherein said further processing for reduction of intersymbol interference is separate from said performance of at least one of said plurality of demodulations. | The square-root raised cosine pulse shaping is separate from, for example, the DPSK and non-DPSK modulations. |
| 2. The portable spread spectrum audio receiver of claim 1, wherein the portable spread spectrum audio | Each Accused Receiver Device performs a plurality of demodulations on a received wireless modulation transmission.<br><br>For example:<br><br>3.2.1 Modulation Characteristics |

10

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| receiver is further configured to perform said plurality of demodulations on the at least one of said received wireless modulation transmissions. | During access code and packet header transmission the Basic Rate GFSK modulation mode shall be used. During the transmission of the synchronization sequence, payload, and trailer sequence a PSK type of modulation with a data rate of 2 Mb/s or optionally 3 Mb/s shall be used. The following subsections specify the PSK modulation for this transmission.<br><br>3.2.1.1 Modulation Method Overview<br>The PSK modulation format defined for the 2 Mb/s transmission shall be π/4 rotated differential encoded quaternary phase shift keying (π/4-DQPSK).<br><br>The PSK modulation format defined for the 3 Mb/s transmission shall be differential encoded 8-ary phase shift keying (8DPSK).<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.)<br><br>*See also*, BT Specification 5.0, Vol. 2 Part A, Sections 1, 3.1, 3.2, 4.2; BT Specification 5.0, Vol. 2, Part B, Sections 1, 6.1.2, 6.3. |
| 3. The portable spread spectrum audio receiver of claim 1, wherein the audio signal representation represents music. | Apple promotes each Accused Receiver Device as providing clear and high quality sound for voice and music.<br><br>For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music.<br><br>*See also*:<br>This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model.<br>(Advanced Audio Distribution v1.3.2, Abstract)<br><br>*See also*:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ |

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case |
| | https://www.apple.com/homepod/ |
| | https://www.beatsbydre.com/speakers/beats-pill-plus |
| | https://www.beatsbydre.com/earphones/beats-x |
| | https://www.beatsbydre.com/headphones/solo3-wireless |
| | https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow |
| | https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |
| | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |
| | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black |
| | https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune |
| | https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| 4. The portable spread spectrum audio receiver of claim 1, wherein said analog audio output signal is capable of representing audio signals below 40 Hz and also capable of representing audio signals above 5 kHz. | Apple's W1 and H1 chips, operating in the Accused Receiver Devices, are capable of representing audio signals below 40Hz and above 5kHz. *See also*, for example: https://www.crutchfield.com/S-adgAxaFSrul/p_835PBT3BTB/Beats-by-Dr-Dre-Powerbeats3-Wireless-Black.html https://www.techradar.com/news/airpods-beats-and-the-best-apple-headphones-you-can-buy-in-2020 *See also* https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| 5. The portable spread spectrum audio receiver of claim 1, wherein the portable spread spectrum audio receiver includes a power supply. | Each Accused Receiver Device includes a power supply in the form of a battery. |
| 6. The portable spread spectrum radio receiver of claim 1, further comprising a headphone unit, wherein the headphone unit is configured to integrate the speaker and wherein the headphone unit enables a user to secure the speaker on to a head of the user. | Each Accused Receiver Device includes a wireless headphone having one or more speakers.  These include over-head-type headphones, in-ear earbud-type headphones and behind-neck-type headphones.<br><br>For example, Apple promotes its AirPods and AirPods Pro as headphones.<br><br>https://www.apple.com/airpods/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MWNX2/powerbeats-high-performance-wireless-earphones-red |
| 8. A portable spread spectrum audio receiver configured to receive and store a unique user code, said portable spread spectrum receiver configured to receive wireless modulation transmissions from a spread spectrum transmitter coupled to a music audio source, said wireless modulation transmissions representative of an audio signal | Each Accused Receiver Device is a product that receives audio data using Bluetooth connectivity.<br><br>Each Accused Receiver Device is a digital audio spread spectrum receiver.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Each Accused Receiver Device is operative to communicate wirelessly.<br><br>*See also*:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or |

13

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| representation, said portable spread spectrum audio receiver configured to: | fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation. (BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Receiver Device is configured to receive and store a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>    • device access code (DAC)<br>    • channel access code (CAC)<br>    • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S) |

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | (BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4.<br><br>Each Accused Receiver Device is capable of portable operation and, through Bluetooth connectivity, is designed to work with a portable transmitter implementing Bluetooth connectivity.<br><br>*See also*, for example:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices.<br>(BT Specification 5.0 at 166.)<br><br>Apple promotes each Accused Receiver Device as providing clear and high quality sound for voice and music.<br><br>For example, Apple promotes its W1 and H1 chips, which operate in the Accused Receiver Devices, as providing clear, detailed, high quality sound for calls and music.<br><br>*See also*:<br>This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model.<br>(Advanced Audio Distribution v1.3.2, Abstract)<br><br>*See also*:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case |

15

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | https://www.apple.com/homepod/ |
| | https://www.beatsbydre.com/speakers/beats-pill-plus |
| | https://www.beatsbydre.com/earphones/beats-x |
| | https://www.beatsbydre.com/headphones/solo3-wireless |
| | https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow |
| | https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |
| | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |
| | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black |
| | https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune |
| | https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| use independent code division multiple access communication and said unique user code to communicate with only said spread spectrum transmitter during a wireless connection; | Each Accused Receiver Device uses independent code division multiple access (CDMA) communication. |
| | Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access).  *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf.  *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). |
| | *See also*: |

16

**Exhibit C**

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br><br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located.<br><br>The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme.<br><br>(BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.)<br><br>Each Accused Receiver Device is configured to receive a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>    • device access code (DAC)<br>    • channel access code (CAC)<br>    • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . . . |

17

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling. (BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4. |
| receive wireless modulation transmissions representative of said audio signal representation; | Each Accused Receiver Device receives modulation transmissions representative of an audio signal.<br><br>For example:<br><br>3.2.1 Modulation Characteristics<br>During access code and packet header transmission the Basic Rate GFSK modulation mode shall be used. During the transmission of the synchronization sequence, payload, and trailer sequence a PSK type of modulation with a data rate of 2 Mb/s or optionally 3 Mb/s shall be used. The following subsections specify the PSK modulation for this transmission.<br><br>3.2.1.1 Modulation Method Overview<br>The PSK modulation format defined for the 2 Mb/s transmission shall be $\pi/4$ rotated differential encoded quaternary phase shift keying ($\pi/4$-DQPSK). |

18

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | The PSK modulation format defined for the 3 Mb/s transmission shall be differential encoded 8-ary phase shift keying (8DPSK).<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.)<br><br>*See also*, BT Specification 5.0, Vol. 2 Part A, Sections 1, 3.1, 3.2, 4.2; BT Specification 5.0, Vol. 2, Part B, Sections 1, 6.1.2, 6.3. |
| process said received wireless modulation transmissions for reduction of intersymbol interference; | Each Accused Receiver Device processes modulation transmissions for reduction of intersymbol interference.<br><br>For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[ v(t)e^{j2\pi F_c t} \right] \quad \text{(EQ 1)}$$<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems</u>, NASA, Erkin Cubukcu (May 18, 2012), available at <u>http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf</u>; <u>Inter Symbol Interference (ISI) and raised cosine filtering</u>, available at <u>http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf</u>) |
| perform at least one of a plurality of demodulations on at least one of said received wireless modulation transmissions, wherein said plurality of demodulations includes a differential phase shift keying (DPSK) demodulation and a | Each Accused Receiver Device performs at least one of a plurality of demodulations on a received wireless modulation transmission, wherein the plurality of demodulations includes a differential phase shift keying (DPSK) demodulation and a non-DPSK demodulation.<br><br>For example:<br><br>3.2.1 Modulation Characteristics<br>During access code and packet header transmission the Basic Rate GFSK modulation mode shall be used. During the transmission of the synchronization sequence, payload, and trailer sequence a PSK type of modulation with a data rate of 2 Mb/s or optionally 3 Mb/s shall be used. The following subsections specify the PSK modulation for this transmission. |

19

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| non-DPSK demodulation; | 3.2.1.1 Modulation Method Overview<br>The PSK modulation format defined for the 2 Mb/s transmission shall be π/4 rotated differential encoded quaternary phase shift keying (π/4-DQPSK).<br><br>The PSK modulation format defined for the 3 Mb/s transmission shall be differential encoded 8-ary phase shift keying (8DPSK).<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.)<br><br>*See also*, BT Specification 5.0, Vol. 2 Part A, Sections 1, 3.1, 3.2, 4.2; BT Specification 5.0, Vol. 2, Part B, Sections 1, 6.1.2, 6.3. |
| generate an analog audio output signal corresponding to said audio signal representation; and | Each Accused Receiver Device generates analog audio output corresponding to the audio signal representation.<br><br>For example:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br>Figure A.2: RLR measurement set-up<br><br>(BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.) |
| output an audio signal corresponding to said analog audio output signal. | Apple promotes each Accused Receiver Device as outputting an audio signal.<br><br>*See also*:<br><br>**LOUDSPEAKER PATH**<br><br>**RLR measurement model**<br><br><br>Figure A.2: RLR measurement set-up |

20

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | (BT Specification 5.0, Vol. 2, Part B, Appendix A, A.5.) |
| 9. The portable spread spectrum audio receiver of claim 8, wherein the portable spread spectrum audio receiver is further configured to perform said plurality of demodulations on the at least one of said received wireless modulation transmissions. | Each Accused Receiver Device performs a plurality of demodulations on a received wireless modulation transmission.<br><br>For example:<br><br>3.2.1 Modulation Characteristics<br>During access code and packet header transmission the Basic Rate GFSK modulation mode shall be used. During the transmission of the synchronization sequence, payload, and trailer sequence a PSK type of modulation with a data rate of 2 Mb/s or optionally 3 Mb/s shall be used. The following subsections specify the PSK modulation for this transmission.<br><br>3.2.1.1 Modulation Method Overview<br>The PSK modulation format defined for the 2 Mb/s transmission shall be π/4 rotated differential encoded quaternary phase shift keying (π/4-DQPSK).<br><br>The PSK modulation format defined for the 3 Mb/s transmission shall be differential encoded 8-ary phase shift keying (8DPSK).<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.)<br><br>*See also*, BT Specification 5.0, Vol. 2 Part A, Sections 1, 3.1, 3.2, 4.2; BT Specification 5.0, Vol. 2, Part B, Sections 1, 6.1.2, 6.3. |
| 10. The portable spread spectrum audio receiver of claim 8, wherein, prior to being received by the portable spread spectrum audio receiver, the wireless modulation transmissions have been processed to reduce intersymbol interference. | Each Accused Receiver Device receives transmissions that have been processed to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right] \qquad \text{(EQ 1)}$$<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication Systems, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; |

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |
| 11. The portable spread spectrum audio receiver of claim 8, wherein said analog audio output signal is capable of representing audio signals below 40 Hz and also capable of representing audio signals above 5 kHz. | Each Accused Receiver Device generates an analog audio output signal capable of representing audio signals below 40Hz and above 5kHz. For example: Apple's W1 and H1 chips, operating in the Accused Receiver Devices, are capable of representing audio signals below 40Hz and above 5kHz. *See also*, for example: https://www.crutchfield.com/S-adgAxaFSrul/p_835PBT3BTB/Beats-by-Dr-Dre-Powerbeats3-Wireless-Black.html https://www.techradar.com/news/airpods-beats-and-the-best-apple-headphones-you-can-buy-in-2020 *See also* https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ |
| 12. The portable spread spectrum audio receiver of claim 8, wherein said generated audio signal does not include audible audio content originating from any audio signals transmitted in a spectrum used by said spread spectrum transmitter that do not originate from said spread spectrum transmitter. | Apple promotes the high quality and clear sound of each of the Accused Receiver Devices.  For example: https://www.apple.com/airpods-2nd-generation/ https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/ https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/ https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case https://www.apple.com/homepod/ https://www.beatsbydre.com/speakers/beats-pill-plus https://www.beatsbydre.com/earphones/beats-x https://www.beatsbydre.com/headphones/solo3-wireless https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow |

Exhibit C

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| | https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red |
| | https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue |
| | https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black |
| | https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune |
| | https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html |
| | *See also*: <br><br> The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. <br> (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) <br><br> *See also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2. |
| 13. The portable spread spectrum audio receiver of claim 8, wherein said processing for reduction of intersymbol interference performed by the portable spread spectrum audio receiver is separate from said performance of at | The square-root raised cosine pulse shaping is separate from, for example, the DPSK and non-DPSK modulations. |

**Exhibit C**

| U.S. Patent 10,468,047 | Accused Receiver Device |
|---|---|
| least one of said plurality of demodulations. | |
| 14. The portable spread spectrum audio receiver of claim 8, wherein the portable spread spectrum audio receiver includes a power supply. | Each Accused Receiver Device includes a power supply in the form of a battery. |
| 15. The portable spread spectrum radio receiver of claim 8, further comprising a headphone unit, wherein the headphone unit is configured to integrate the speaker and wherein the headphone unit enables a user to secure the speaker on to a head of the user. | Each Accused Receiver Device includes a wireless headphone having one or more speakers.  These include over-head-type headphones, in-ear earbud-type headphones and behind-neck-type headphones.<br><br>For example, Apple promotes its AirPods and AirPods Pro as headphones.<br><br>https://www.apple.com/airpods/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MWNX2/powerbeats-high-performance-wireless-earphones-red |

| U.S. Patent 10,468,047 | Accused Transmitter Device |
|---|---|
| 17. A portable spread spectrum audio transmitter coupled to a music audio source, said transmitter configured to transmit a unique user code and wireless | Each Accused Transmitter Device is a product that transmits audio data using Bluetooth connectivity.<br><br>Each Accused Transmitter Device is a digital audio spread spectrum transmitter.  For example:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and |

Exhibit C

| U.S. Patent 10,468,047 | Accused Transmitter Device |
|---|---|
| modulation transmissions representative of an audio signal representation, said portable spread spectrum audio transmitter configured to: | fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1)<br><br>Each Accused Transmitter Device is operative to communicate wirelessly.<br><br>*See also*:<br><br>1 GENERAL DESCRIPTION<br>Bluetooth wireless technology is a short-range communications system intended to replace the cable(s) connecting portable and/or fixed electronic devices. The key features of Bluetooth wireless technology are robustness, low power consumption, and low cost. Many features of the core specification are optional, allowing product differentiation.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.)<br><br>Each Accused Transmitter Device is capable of portable operation and, through Bluetooth connectivity, is designed to work with a portable receiver implementing Bluetooth connectivity.<br><br>Each Accused Transmitter Device is configured to transmit a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>      • device access code (DAC)<br>      • channel access code (CAC)<br>      • inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . .<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.) |

25

**Exhibit C**

| U.S. Patent 10,468,047 | Accused Transmitter Device |
|---|---|
|  | *See also*, for example: Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S)<br><br>(BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4.<br><br>Apple promotes each Accused Transmitter Device as providing audio, including music.<br><br>*See also*: This profile defines the requirements for Bluetooth devices necessary for support of the high quality audio distribution. The requirements are expressed in terms of end-user services, and by defining the features and procedures that are required for interoperability between Bluetooth devices in the Audio Distribution usage model. (Advanced Audio Distribution v1.3.2, Abstract) |
| encode a first representation of an audio signal to reduce intersymbol interference associated with a transmitted representation of the audio signal; | Each Accused Transmitter Device encodes a representation of an audio signal to reduce intersymbol interference.  For example:<br><br>The modulation shall employ square-root raised cosine pulse shaping to generate the equivalent lowpass information-bearing signal v(t). The output of the transmitter shall be a bandpass signal that can be represented as<br><br>$$S(t) = Re\left[v(t)e^{j2\pi F_c t}\right] \quad \text{(EQ 1)}$$<br><br>(BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.1; *see also* BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.3, Appendix C; <u>Root Raised Cosine (RRC) Filters and Pulse Shaping in Communication</u> |

26

Exhibit C

| U.S. Patent 10,468,047 | Accused Transmitter Device |
|---|---|
| | Systems, NASA, Erkin Cubukcu (May 18, 2012), available at http://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/20120008631.pdf; Inter Symbol Interference (ISI) and raised cosine filtering, available at http://complextoreal.com/wp-content/uploads/2013/01/isi.pdf) |
| perform at least one of a plurality of modulations on the first representation of the audio signal; | Each Accused Transmitter Device performs at least one of a plurality of modulations on a representation of an audio signal. (*E.g*, below.) |
| generate a modulated signal based on the performance of at least one of the plurality of modulations, wherein the plurality of modulations includes a differential phase shift keying (DPSK) modulation and a non-DPSK modulation; and | Each Accused Transmitter Device performs at least one of a plurality of modulations on a representation of an audio signal, wherein the plurality of modulations includes a differential phase shift keying (DPSK) modulation and a non-DPSK modulation. For example: 3.2.1 Modulation Characteristics During access code and packet header transmission the Basic Rate GFSK modulation mode shall be used. During the transmission of the synchronization sequence, payload, and trailer sequence a PSK type of modulation with a data rate of 2 Mb/s or optionally 3 Mb/s shall be used. The following subsections specify the PSK modulation for this transmission. 3.2.1.1 Modulation Method Overview The PSK modulation format defined for the 2 Mb/s transmission shall be π/4 rotated differential encoded quaternary phase shift keying (π/4-DQPSK). The PSK modulation format defined for the 3 Mb/s transmission shall be differential encoded 8-ary phase shift keying (8DPSK). (BT Specification 5.0, Vol. 2, Part A, Section 3.2.1.) *See also*, BT Specification 5.0, Vol. 2 Part A, Sections 1, 3.1, 3.2, 4.2; BT Specification 5.0, Vol. 2, Part B, Sections 1, 6.1.2, 6.3. |
| use the modulated signal and independent code division multiple access communication to | Each Accused Transmitter Device uses independent code division multiple access (CDMA) communication. Bluetooth is based on FH-CDMA (Frequency Hopping Code Division Multiple Access). *See* Performance Analysis of Bluetooth Network in the Presence of WI-FI System, by Shehu Hassan Ayagi, |

27

Exhibit C

| U.S. Patent 10,468,047 | Accused Transmitter Device |
|---|---|
| wirelessly transmit a transmitted representation of the audio signal. | Computer Engineering and Intelligent Systems, Vol. 5, No. 9, 2014; *see also* Bluetooth Communication with Arduino by Dr. Xiaohai Li, available at http://citytechrobotics.org/EMT2461/Bluetooth%20with%20Arduino-2014.pdf. *See also* Wireless Communication Systems: From RF Subsystems to 4G Enabling Technologies by Ke-Lin Du, M. N. S. Swam, Cambridge University Press 2010, at 283 ("FH-CDMA is the core multiple-access technology in Bluetooth. . . ."). *See also*: The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers. (BT Specification 5.0, Vol. 1, Part A, Section 1.1.) Devices in a piconet use a specific frequency hopping pattern, which is algorithmically determined by certain fields in the Bluetooth address and clock of the master. The basic hopping pattern is a pseudo-random ordering of the 79 frequencies in the ISM band. The hopping pattern may be adapted to exclude a portion of the frequencies that are used by interfering devices. The adaptive hopping technique improves Bluetooth co-existence with static (non-hopping) ISM systems when these are co-located. The physical channel is sub-divided into time units known as slots. Data is transmitted between Bluetooth devices in packets, that are positioned in these slots. When circumstances permit, a number of consecutive slots may be allocated to a single packet. Frequency hopping takes place between the transmission or reception of packets. Bluetooth technology provides the effect of full duplex transmission through the use of a Time-Division Duplex (TDD) scheme. (BT Specification 5.0, Vol. 1, Part A, Sections 1.1, 1.4 (BR/EDR Piconet Physical Channel), 3.3.1.1.2.) |
| 18. The portable spread spectrum audio transmitter of claim 17, wherein | The square-root raised cosine pulse shaping is separate from, for example, the DPSK and non-DPSK modulations. |

28

Exhibit C

| U.S. Patent 10,468,047 | Accused Transmitter Device |
|---|---|
| said plurality of modulations are separate from the encoding and processing by the encoder. | |
| 19. The portable spread spectrum audio transmitter of claim 17, wherein the transmitted unique user code distinguishes the transmitted representation of the audio signal from other transmitted audio signals in the spread spectrum transmitter spectrum, said other transmitted audio signals not originating from said wireless digital coded audio spread spectrum transmitter. | Each Accused Transmitter Device is configured to transmit a unique user code.  For example:<br><br>1.3 ACCESS CODES<br>In the Bluetooth system all transmissions over the physical channel begin with an access code. Three different access codes are defined, see also Section 6.3.1:<br><br>• device access code (DAC)<br>• channel access code (CAC)<br>• inquiry access code (IAC)<br><br>All access codes are derived from the LAP of a device address or an inquiry address. The device access code is used during page, page scan and page response substates and shall be derived from the paged device's BD_ADDR. The channel access code is used in the CONNECTION state, . . ..<br><br>The access code also indicates to the receiver the arrival of a packet. It is used for timing synchronization and offset compensation. The receiver correlates against the entire synchronization word in the access code, providing very robust signaling.<br>(BT Specification 5.0, Vol. 2, Part B, Section 1.3.)<br><br>*See also*, for example:<br>Each Bluetooth device shall be allocated a unique 48-bit Bluetooth device address (BD_ADDR). The address shall be a 48-bit extended unique identifier (EUI-48) created in accordance with section 8.2 ("Universal addresses") of the IEEE 802-2014 standard (http://standards.ieee.org/findstds/standard/802-2014.html).<br><br>Creation of a valid EUI-48 requires one of the following MAC Address Block types to be obtained from the IEEE Registration Authority:<br><br>• MAC Address Block Large (MA-L)<br>• MAC Address Block Medium (MA-M)<br>• MAC Address Block Small (MA-S) |

29

**Exhibit C**

| U.S. Patent 10,468,047 | Accused Transmitter Device |
|---|---|
| | (BT Specification 5.0, Vol. 2, Part B, Section 1.2.)<br><br>*See also*, for example, BT Specification 5.0, Vol. 1, Part A, Sections 1.2, 1.3, 3.2.1 and 3.3; Vol. 2, Part B, Sections 2, 4.2, 6.4.<br><br>Apple promotes the high quality and clear sound of each of the Accused Receiver Devices.  For example:<br><br>https://www.apple.com/airpods-2nd-generation/<br><br>https://www.apple.com/newsroom/2019/10/apple-reveals-new-airpods-pro-available-october-30/<br><br>https://www.apple.com/newsroom/2016/09/apple-reinvents-the-wireless-headphones-with-airpods/<br><br>https://www.apple.com/shop/product/MV7N2AM/A/airpods-with-charging-case<br><br>https://www.apple.com/homepod/<br><br>https://www.beatsbydre.com/speakers/beats-pill-plus<br><br>https://www.beatsbydre.com/earphones/beats-x<br><br>https://www.beatsbydre.com/headphones/solo3-wireless<br><br>https://www.apple.com/shop/product/MXY92LL/A/powerbeats-pro-totally-wireless-earphones-spring-yellow<br><br>https://www.apple.com/shop/product/MWNX2LL/A/powerbeats-high-performance-wireless-earphones-red<br><br>https://www.apple.com/shop/product/MRJA2LL/A/beats-solo-pro-wireless-noise-cancelling-headphones-more-matte-collection-dark-blue<br><br>https://www.apple.com/shop/product/MXJA2LL/A/beats-studio3-wireless-headphones-the-beats-skyline-collection-midnight-black<br><br>https://www.apple.com/shop/product/MWUJ2LL/A/beats-studio3-wireless-headphones-beats-camo-collection-sand-dune<br><br>https://gizbuyerguide.com/fixing-muffled-airpods-a-step-by-step-guide/ |

Exhibit C

| U.S. Patent 10,468,047 | Accused Transmitter Device |
|---|---|
| | https://www.crutchfield.com/S-oMrYi3E9DOy/p_472ARPDS2/Apple-AirPods-2nd-Generation.html<br><br>*See also*:<br><br>The Basic Rate / Enhanced Data Rate (BR/EDR) radio (physical layer or PHY) operates in the unlicensed ISM band at 2.4 GHz. The system employs a frequency hopping transceiver to combat interference and fading and provides many FHSS [frequency hopping spread spectrum] carriers.<br>(BT Specification 5.0, Vol. 1, Part A, Section 1.1.)<br><br>*See also* BT Specification 5.0, Vol. 1, Part A, Section 3.1.3, 3.3.1; BT Specification 5.0, Vol. 2, Part A, Section 4.1.2. |
| 20. The portable spread spectrum audio transmitter of claim 17, wherein the portable spread spectrum audio transmitter includes a power supply. | Each Accused Transmitter Device includes a power supply in the form of a battery. |

33514035

31

125

## CERTIFICATE OF SERVICE

I am a citizen of the United States of America and I am employed in Irvine, California. I am over the age of 18 and not a party to the within action. My business address is 2040 Main Street, Fourteenth Floor, Irvine, California.

On September 15, 2020, I served the foregoing: ONE-E-WAY'S DISCLOSURE OF ASSERTED CLAIMS AND INFRINGEMENT CONTENTIONS AND ACCOMPANYING DOCUMENTS PURSUANT TO SPR 2.1 AND 2.2 on the parties or their counsel shown below, by transmitting it electronically to the addresses as follows:

| | |
|---|---|
| Heidi L. Keefe<br>hkeefe@cooley.com<br>Lowell D. Mead<br>lmead@cooley.com<br>Benjamin S. Lin<br>blin@cooley.com<br>3175 Hanover Street<br>Palo Alto, California 94304-1130<br>Telephone: +1 650 843 5000 | Phillip E. Morton<br>pmorton@cooley.com<br>1299 Pennsylvania Avenue NW, Suite 700<br>Washington, District of Columbia 20004-2400<br>Telephone: +1 202 842 7800 |
| Erik B. Milch<br>emilch@cooley.com<br>Reston Town Center<br>11951 Freedom Drive, 14th Floor<br>Reston, Virginia 20190-5640<br>Telephone: +1 703 456 8000 | |

I declare that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on September 15, 2020, at Irvine, California.

_____

Claire A. Stoneman

33222090

-1-